**Jerald HAMMANN, Plaintiff-Appellant,**

v.

**1-800 IDEAS, INC.; Susan Parker, Defendants-Appellees.**

No. 15-17476

United States Court of Appeals, Ninth Circuit.

Submitted May 8, 2017 *

Filed May 11, 2017

Jerald Hammann, Pro Se

Geoffrey White Castello, III, Esquire, Attorney, Vincent Paul Rao, II, Esquire, Attorney, Kelley Drye & Warren LLP, Parsippany, NJ, for Defendants-Appellees

Before: REINHARDT, LEAVY, and NGUYEN, Circuit Judges.

MEMORANDUM **

Jerald Hammann appeals pro se from the district court's summary judgment in

his action alleging violations of Federal Communications Commission regulations and the Sherman Act. We have jurisdiction under 28 U.S.C. § 1291. We review for an abuse of discretion the district court's evidentiary rulings, *Domingo ex rel. Domingo v. T.K.*, 289 F.3d 600, 605, 607 (9th Cir. 2002), and de novo the district court's decision on cross-motions for summary judgment, *Guatay Christian Fellowship v. County of San Diego*, 670 F.3d 957, 970 (9th Cir. 2011). We affirm.

The district court did not abuse its discretion by striking in this action an expert report and deposition testimony from Hammann's earlier action in the District of Minnesota, or by striking Hammann's "damages exhibits" because such evidence was unreliable and not based on sufficient facts or data. *See* Fed. R. Evid. 702; *Kumho Tire Co., Ltd. v. Carmichael*, 526 U.S. 137, 141, 119 S.Ct. 1167, 143 L.Ed.2d 238 (1999) (trial court's gatekeeping obligation applies to all expert testimony).

The district court did not abuse its discretion by precluding Hammann from testifying as a damages expert in his own case because the danger of confusion outweighed the probative value of such testimony. *See* Fed. R. Evid. 403; *Daubert v. Merrell Dow Pharm., Inc.*, 509 U.S. 579, 595, 113 S.Ct. 2786, 125 L.Ed.2d 469 (1993) (discussing applicability of Rule 403 balancing test in district court's assessment of proffered expert testimony).

The district court did not abuse its discretion by precluding Hammann from providing lay opinion testimony because Hammann's proffered testimony about damages was not within the scope of Federal Rule of Evidence 701. *See* Fed. R. Evid. 701;

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

*Nationwide Transp. Fin. v. Cass Info. Sys., Inc.*, 523 F.3d 1051, 1058 (9th Cir. 2008) (district court's decision on admissibility of lay opinion testimony "will be overturned only if it constitutes a clear abuse of discretion." (citation and quotation marks omitted)).

The district court properly granted summary judgment for defendants because Hammann failed to raise a genuine dispute of material fact as to the amount, causation, or fact of any damages. *See McGlinchy v. Shell Chem. Co.*, 845 F.2d 802, 808 (9th Cir. 1988) ("Summary judgment is appropriate where appellants have no expert witnesses or designated documents providing competent evidence from which a jury could fairly estimate damages.").

We reject as without merit Hammann's contention that the district court erred by failing to impose sanctions.

**AFFIRMED.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.